# EXHIBIT 3.2

| Transcript Name | Combined | Objections | Counter Designations | Defs.' Objections to Plaintiff's Counter Designations |
|---|---|---|---|---|
| Boissiere, Guillaume - 2016.02.18 | 7:11-7:15 | | | |
| Boissiere, Guillaume - 2016.02.18 | 21:1-21:18 | | | |
| Boissiere, Guillaume - 2016.02.18 | 23:24-24:22 | 402 | | |
| Boissiere, Guillaume - 2016.02.18 | 25:24-26:8 | | | |
| Boissiere, Guillaume - 2016.02.18 | 27:6-27:12 | 402 | | |
| Boissiere, Guillaume - 2016.02.18 | 31:13-31:21 | | | |
| Boissiere, Guillaume - 2016.02.18 | 32:1-32:9 | | | |
| Boissiere, Guillaume - 2016.02.18 | 32:12-33:10 | | | |
| Boissiere, Guillaume - 2016.02.18 | 33:20-34:8 | | | |
| Boissiere, Guillaume - 2016.02.18 | 38:10-38:18 | | | |
| Boissiere, Guillaume - 2016.02.18 | 39:21-40:5 | | | |
| Boissiere, Guillaume - 2016.02.18 | 40:11-41:7 | | | |
| Boissiere, Guillaume - 2016.02.18 | 41:9-41:9 | | | |
| Boissiere, Guillaume - 2016.02.18 | 41:24-42:10 | | | |
| Boissiere, Guillaume - 2016.02.18 | 50:3-50:7 | | | |
| Boissiere, Guillaume - 2016.02.18 | 52:1-52:7 | | | |
| Boissiere, Guillaume - 2016.02.18 | 55:16-56:6 | | | |
| Boissiere, Guillaume - 2016.02.18 | 72:11-72:14 | | | |
| Boissiere, Guillaume - 2016.02.18 | 72:16-72:24 | | | |
| Boissiere, Guillaume - 2016.02.18 | 82:6-82:8 | | | |
| Boissiere, Guillaume - 2016.02.18 | 82:11-82:15 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 98:3-98:4 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 98:7-98:18 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 98:21-98:24 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 114:22-114:24 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 115:1-115:6 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 116:15-116:24 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 117:1-117:8 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 117:10-117:15 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 117:17-117:22 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 121:5-121:7 | | | |
| Boissiere, Guillaume - 2016.02.18 | 121:9-121:9 | | | |
| Boissiere, Guillaume - 2016.02.18 | 121:11-121:14 | | | |
| Boissiere, Guillaume - 2016.02.18 | 121:21-121:24 | | | |
| Boissiere, Guillaume - 2016.02.18 | 122:2-122:3 | | | |
| Boissiere, Guillaume - 2016.02.18 | 122:14-123:6 | | | |
| Boissiere, Guillaume - 2016.02.18 | 124:16-125:1 | | | |
| Boissiere, Guillaume - 2016.02.18 | 125:3-125:11 | | | |
| Boissiere, Guillaume - 2016.02.18 | 125:21-126:2 | | | |
| Boissiere, Guillaume - 2016.02.18 | 126:4-126:8 | | | |
| Boissiere, Guillaume - 2016.02.18 | 126:10-126:12 | | | |
| Boissiere, Guillaume - 2016.02.18 | 135:13-136:9 | | | |
| Boissiere, Guillaume - 2016.02.18 | 138:22-139:4 | | | |
| Boissiere, Guillaume - 2016.02.18 | 139:6-139:7 | | | |
| Boissiere, Guillaume - 2016.02.18 | 145:17-146:6 | | | |
| Boissiere, Guillaume - 2016.02.18 | 146:10-146:23 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 147:1-147:11 | | | |
| Boissiere, Guillaume - 2016.02.18 | 147:13-147:18 | | | |
| Boissiere, Guillaume - 2016.02.18 | 163:2-163:3 | | | |
| Boissiere, Guillaume - 2016.02.18 | 168:1-168:5 | | | |
| Boissiere, Guillaume - 2016.02.18 | 168:8-168:16 | | | |
| Boissiere, Guillaume - 2016.02.18 | 168:18-168:19 | | | |
| Boissiere, Guillaume - 2016.02.18 | 172:1-172:6 | | | |
| Boissiere, Guillaume - 2016.02.18 | 208:7-208:10 | 402,403 | 69:6-11, 69:14-21, 69:23-70:7, 92:23-93:3, 93:5-17 | 401/402, 403, 602, 701, IC, ML, LC, NR |
| Boissiere, Guillaume - 2016.02.18 | 208:12-208:16 | 402,403 | 69:6-11, 69:14-21, 69:23-70:7, 92:23-93:3, 93:5-17 | 401/402, 403, 602, 701, IC, ML, LC, NR |
| Boissiere, Guillaume - 2016.02.18 | 208:18-208:20 | 402,403 | 69:6-11, 69:14-21, 69:23-70:7, 92:23-93:3, 93:5-17 | 401/402, 403, 602, 701, IC, ML, LC, NR |
| Boissiere, Guillaume - 2016.02.18 | 216:18-217:3 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 218:1-218:5 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 218:7-218:16 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 218:18-218:21 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 218:23-219:10 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 219:12-219:16 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 219:18-219:19 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 220:7-220:11 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 220:13-220:17 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 220:19-220:22 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 220:24-220:25 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 221:22-221:24 | 701 | | |

| | | | | |
|---|---|---|---|---|
| Boissiere, Guillaume - 2016.02.18 | 222:1-222:8 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 227:2-227:5 | | | |
| Boissiere, Guillaume - 2016.02.18 | 227:7-227:7 | | | |
| Boissiere, Guillaume - 2016.02.18 | 228:24-229:5 | | | |
| Boissiere, Guillaume - 2016.02.18 | 253:2-253:19 | | | |
| Boissiere, Guillaume - 2016.02.18 | 257:15-257:19 | | | |
| Boissiere, Guillaume - 2016.02.18 | 257:21-258:6 | | | |
| Boissiere, Guillaume - 2016.02.18 | 258:14-259:3 | | | |
| Boissiere, Guillaume - 2016.02.18 | 259:20-259:25 | | | |
| Boissiere, Guillaume - 2016.02.18 | 260:2-260:5 | | | |
| Boissiere, Guillaume - 2016.02.18 | 265:18-266:3 | | | |
| Boissiere, Guillaume - 2016.02.18 | 266:22-267:10 | | | |
| Boissiere, Guillaume - 2016.02.18 | 267:12-267:17 | | | |
| Boissiere, Guillaume - 2016.02.18 | 277:23-278:1 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 278:3-278:12 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 278:14-278:18 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 278:20-278:21 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 279:14-279:16 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 279:19-279:24 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 280:2-280:6 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 280:8-280:8 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 280:11-280:15 | 701 | | |
| Boissiere, Guillaume - 2016.02.18 | 280:18-280:24 | 402,701 | | |
| Boissiere, Guillaume - 2016.02.18 | 281:2-281:8 | 402,701 | | |
| Boissiere, Guillaume - 2016.02.18 | 281:11-281:12 | 402,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 14:9-14:18 | | | |
| Boissiere, Guillaume - 2021.06.21 | 27:17-27:18 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 27:21-27:25 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 28:2-28:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 28:12-28:23 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 29:10-29:12 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 29:15-29:17 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 30:18-30:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 30:23-30:25 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 33:9-33:10 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 33:13-33:13 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 33:15-33:16 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 33:19-33:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 33:22-33:23 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:1-34:2 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:4-34:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:8-34:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:11-34:12 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:15-34:16 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:18-34:19 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 34:22-34:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 35:1-35:2 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 35:5-35:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 35:7-35:7 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 35:10-35:17 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 35:19-35:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 35:23-36:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 36:8-36:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 36:21-36:22 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 36:25-37:17 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 39:9-39:16 | | | |
| Boissiere, Guillaume - 2021.06.21 | 39:18-40:1 | | | |
| Boissiere, Guillaume - 2021.06.21 | 40:3-40:7 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 40:10-40:19 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 40:21-41:2 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 41:5-41:7 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 41:11-41:12 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 41:15-41:21 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 41:24-42:2 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 42:4-42:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 42:8-42:10 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 42:12-42:13 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 42:16-42:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 43:1-43:2 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 43:5-43:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 43:7-43:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 43:12-43:13 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 43:15-43:16 | 701 | | |

| | | | | |
|---|---|---|---|---|
| Boissiere, Guillaume - 2021.06.21 | 43:19-43:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 50:8-50:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 50:11-50:13 | | | |
| Boissiere, Guillaume - 2021.06.21 | 50:15-51:15 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 51:18-51:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 53:2-53:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 53:8-53:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 54:22-54:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 55:4-55:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 55:6-55:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 55:14-55:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 55:16-55:21 | | | |
| Boissiere, Guillaume - 2021.06.21 | 56:19-56:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 57:1-57:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 61:21-61:23 | | | |
| Boissiere, Guillaume - 2021.06.21 | 62:2-62:6 | | | |
| Boissiere, Guillaume - 2021.06.21 | 62:10-62:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 62:19-62:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 63:1-63:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 63:19-64:6 | | | |
| Boissiere, Guillaume - 2021.06.21 | 69:18-69:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 69:22-70:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 70:21-70:21 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 70:24-71:8 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 71:10-71:11 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 71:14-71:15 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 71:25-72:1 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 72:3-72:4 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 72:6-72:7 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 72:9-72:11 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 72:13-72:14 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 72:17-72:18 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 73:7-73:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 73:12-73:13 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 73:15-73:17 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 73:20-73:21 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 73:23-73:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 74:2-74:2 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 74:4-74:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 74:8-74:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 75:2-75:4 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 75:7-75:12 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 76:14-76:15 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 76:18-76:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 76:22-76:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 77:3-77:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 77:7-77:9 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 77:13-77:13 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 77:23-77:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 78:2-78:2 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 78:4-78:6 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 78:9-78:10 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 81:18-81:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 81:23-81:24 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 89:12-89:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 90:6-90:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 90:14-90:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 90:17-90:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 91:23-91:25 | | | |
| Boissiere, Guillaume - 2021.06.21 | 92:1-92:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 92:8-92:11 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 92:13-92:16 | | | |
| Boissiere, Guillaume - 2021.06.21 | 92:21-92:23 | | | |
| Boissiere, Guillaume - 2021.06.21 | 93:1-93:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 93:4-93:10 | | | |
| Boissiere, Guillaume - 2021.06.21 | 93:13-93:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 93:16-93:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 93:20-93:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 93:22-93:25 | | | |
| Boissiere, Guillaume - 2021.06.21 | 94:3-94:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 94:6-94:14 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 94:17-94:20 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 94:22-94:24 | | | |

| | | | | |
|---|---|---|---|---|
| Boissiere, Guillaume - 2021.06.21 | 95:1-95:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 96:3-96:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 96:7-96:11 | | | |
| Boissiere, Guillaume - 2021.06.21 | 97:12-97:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 97:17-97:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 98:5-98:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 98:12-98:13 | | | |
| Boissiere, Guillaume - 2021.06.21 | 98:15-98:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 99:1-99:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 99:8-99:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 99:15-99:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 99:18-99:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 100:1-100:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 100:13-100:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 101:17-101:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 101:23-101:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 102:1-102:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 102:6-102:7 | | | |
| Boissiere, Guillaume - 2021.06.21 | 102:19-102:21 | | | |
| Boissiere, Guillaume - 2021.06.21 | 102:24-102:25 | | | |
| Boissiere, Guillaume - 2021.06.21 | 103:2-103:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 103:8-103:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 103:10-103:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 103:15-103:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 103:17-103:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 103:22-103:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 109:1-109:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 109:15-109:17 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 109:19-109:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 112:3-112:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 112:9-112:10 | | | |
| Boissiere, Guillaume - 2021.06.21 | 112:12-112:18 | | | |
| Boissiere, Guillaume - 2021.06.21 | 112:21-112:21 | | | |
| Boissiere, Guillaume - 2021.06.21 | 113:6-113:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 113:12-113:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 114:10-114:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 114:15-114:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 114:19-119:23 | | | |
| Boissiere, Guillaume - 2021.06.21 | 116:19-116:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 116:23-116:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 117:1-117:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 117:5-117:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 117:10-117:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 117:15-117:18 | | | |
| Boissiere, Guillaume - 2021.06.21 | 117:20-117:23 | | | |
| Boissiere, Guillaume - 2021.06.21 | 118:1-118:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 118:4-118:6 | | | |
| Boissiere, Guillaume - 2021.06.21 | 118:9-118:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 118:18-118:18 | | | |
| Boissiere, Guillaume - 2021.06.21 | 118:21-118:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 119:12-119:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 119:18-119:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 119:21-120:1 | | | |
| Boissiere, Guillaume - 2021.06.21 | 120:18-120:21 | | | |
| Boissiere, Guillaume - 2021.06.21 | 121:9-121:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 122:3-122:6 | | | |
| Boissiere, Guillaume - 2021.06.21 | 128:14-128:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 128:17-128:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 131:8-131:11 | | | |
| Boissiere, Guillaume - 2021.06.21 | 131:13-131:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 140:5-140:15 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 140:18-141:11 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 141:13-141:18 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 145:14-145:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 145:23-146:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 160:20-160:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 160:24-161:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 163:25-164:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 164:20-165:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 165:5-165:7 | | | |
| Boissiere, Guillaume - 2021.06.21 | 165:10-165:11 | | | |
| Boissiere, Guillaume - 2021.06.21 | 166:18-166:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 168:10-168:12 | | | |

| | | | | |
|---|---|---|---|---|
| Boissiere, Guillaume - 2021.06.21 | 168:15-168:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 168:19-168:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 170:12-170:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 170:17-170:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 172:9-172:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 172:15-172:16 | | | |
| Boissiere, Guillaume - 2021.06.21 | 172:18-172:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 172:23-172:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 173:1-173:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 173:15-174:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 174:8-174:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 177:5-177:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 185:15-185:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 186:2-186:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 186:7-186:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 216:3-216:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 216:16-216:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 219:10-219:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 219:24-220:1 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 220:4-220:5 | 701 | | |
| Boissiere, Guillaume - 2021.06.21 | 220:7-220:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 228:13-228:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 229:9-229:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 230:24-231:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 231:17-232:2 | | | |
| Boissiere, Guillaume - 2021.06.21 | 234:10-235:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 235:7-235:8 | | | |
| Boissiere, Guillaume - 2021.06.21 | 236:18-237:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 238:1-238:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 239:4-239:25 | | | |
| Boissiere, Guillaume - 2021.06.21 | 240:5-240:19 | | | |
| Boissiere, Guillaume - 2021.06.21 | 240:22-240:23 | | | |
| Boissiere, Guillaume - 2021.06.21 | 243:20-243:25 | | | |
| Boissiere, Guillaume - 2021.06.21 | 244:4-244:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 244:25-245:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 245:6-245:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 246:19-247:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 249:8-250:9 | | | |
| Boissiere, Guillaume - 2021.06.21 | 251:10-251:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 251:15-251:25 | | | |
| Boissiere, Guillaume - 2021.06.21 | 252:2-252:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 252:6-252:14 | | | |
| Boissiere, Guillaume - 2021.06.21 | 252:19-252:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 253:13-253:22 | | | |
| Boissiere, Guillaume - 2021.06.21 | 254:1-254:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 257:14-257:18 | | | |
| Boissiere, Guillaume - 2021.06.21 | 257:21-258:1 | | | |
| Boissiere, Guillaume - 2021.06.21 | 258:5-258:23 | | | |
| Boissiere, Guillaume - 2021.06.21 | 259:1-259:5 | | | |
| Boissiere, Guillaume - 2021.06.21 | 259:7-259:16 | | | |
| Boissiere, Guillaume - 2021.06.21 | 259:19-260:10 | | | |
| Boissiere, Guillaume - 2021.06.21 | 261:20-262:6 | | | |
| Boissiere, Guillaume - 2021.06.21 | 263:11-263:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 264:2-264:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 264:23-265:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 266:25-267:12 | | | |
| Boissiere, Guillaume - 2021.06.21 | 267:15-267:21 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 267:24-268:4 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 268:20-268:23 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 269:1-269:14 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 269:16-270:4 | | | |
| Boissiere, Guillaume - 2021.06.21 | 270:8-270:10 | | | |
| Boissiere, Guillaume - 2021.06.21 | 270:21-271:1 | | | |
| Boissiere, Guillaume - 2021.06.21 | 271:7-271:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 271:22-272:7 | | | |
| Boissiere, Guillaume - 2021.06.21 | 272:11-272:15 | | | |
| Boissiere, Guillaume - 2021.06.21 | 273:25-274:11 | | | |
| Boissiere, Guillaume - 2021.06.21 | 274:15-274:20 | | | |
| Boissiere, Guillaume - 2021.06.21 | 276:10-276:24 | | | |
| Boissiere, Guillaume - 2021.06.21 | 277:2-277:7 | | | |
| Boissiere, Guillaume - 2021.06.21 | 277:10-277:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 277:21-278:3 | | | |
| Boissiere, Guillaume - 2021.06.21 | 278:8-278:15 | | | |

| | | | | |
|---|---|---|---|---|
| Boissiere, Guillaume - 2021.06.21 | 278:18-279:5 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 279:12-280:1 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 280:4-280:6 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 280:17-281:1 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 281:5-281:10 | 602,701 | | |
| Boissiere, Guillaume - 2021.06.21 | 281:12-281:17 | | | |
| Boissiere, Guillaume - 2021.06.21 | 281:20-282:2 | | | |
| Dodge, Christopher - 2016.02.12 | 6:3-6:8 | | | |
| Dodge, Christopher - 2016.02.12 | 34:23-35:3 | 402,701 | 101:6-13;101:16-19;102:3-13;102:16-19;106:9-17;106:20-24;108:3-13;108:16-21;119:19-21;119:24-120:3. | 401/402, 403, 602, 701, IC, ML, LC, NR |
| Dodge, Christopher - 2016.02.12 | 35:23-36:2 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 36:4-36:17 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 38:19-38:24 | | | |
| Dodge, Christopher - 2016.02.12 | 55:14-55:19 | | | |
| Dodge, Christopher - 2016.02.12 | 55:22-56:2 | | | |
| Dodge, Christopher - 2016.02.12 | 56:9-56:13 | | | |
| Dodge, Christopher - 2016.02.12 | 56:15-56:22 | | | |
| Dodge, Christopher - 2016.02.12 | 56:24-57:4 | | | |
| Dodge, Christopher - 2016.02.12 | 57:6-57:9 | | | |
| Dodge, Christopher - 2016.02.12 | 58:6-58:15 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 59:21-60:1 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 60:9-60:10 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 60:12-60:16 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 61:5-61:15 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 82:16-82:19 | | | |
| Dodge, Christopher - 2016.02.12 | 82:21-82:23 | 402,701 | | |
| Dodge, Christopher - 2016.02.12 | 86:6-86:18 | | | |
| Dodge, Christopher - 2016.02.12 | 95:17-95:20 | | | |
| Dodge, Christopher - 2016.02.12 | 95:22-96:3 | | | |
| Dodge, Christopher - 2016.02.12 | 96:5-96:10 | | | |
| Dodge, Christopher - 2016.02.12 | 96:12-96:14 | | | |
| Dodge, Christopher - 2016.02.12 | 96:16-96:23 | | | |
| Dodge, Christopher - 2016.02.12 | 96:25-97:3 | | | |
| Dodge, Christopher - 2016.02.12 | 114:3-114:6 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 114:10-114:13 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 115:18-115:21 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 115:25-116:2 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 117:5-117:8 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 117:12-117:15 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 118:21-118:24 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 119:3-119:7 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 123:2-123:6 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 123:10-123:12 | 701 | | |
| Dodge, Christopher - 2016.02.12 | 129:11-129:13 | | | |
| Dodge, Christopher - 2016.02.12 | 129:15-129:20 | | | |
| Dodge, Christopher - 2016.02.12 | 129:21-130:2 | | | |
| Dodge, Christopher - 2016.02.12 | 130:20-130:23 | | | |
| Dodge, Christopher - 2016.02.12 | 138:1-138:4 | | | |
| Dodge, Christopher - 2016.02.12 | 138:6-138:16 | | | |
| Dodge, Christopher - 2016.02.12 | 138:17-138:19 | | | |
| Dodge, Christopher - 2016.02.12 | 138:23-139:4 | | | |
| Dodge, Christopher - 2016.02.12 | 139:11-139:14 | | | |
| Dodge, Christopher - 2016.02.12 | 139:16-140:1 | | | |
| Dodge, Christopher - 2016.02.12 | 148:10-148:13 | | | |
| Dodge, Christopher - 2016.02.12 | 148:15-148:20 | | | |
| Dodge, Christopher - 2016.02.12 | 162:5-162:7 | | | |
| Dodge, Christopher - 2016.02.12 | 162:11-162:17 | | | |
| Dodge, Christopher - 2016.02.12 | 162:19-162:20 | | | |
| Dodge, Christopher - 2016.02.12 | 164:7-164:8 | | | |
| Dodge, Christopher - 2016.02.12 | 164:11-164:15 | | | |
| Dodge, Christopher - 2016.02.12 | 164:17-164:21 | | | |
| Dodge, Christopher - 2016.02.12 | 164:23-164:24 | | | |
| Dodge, Christopher - 2016.02.12 | 182:23-183:4 | | | |
| Dodge, Christopher - 2016.02.12 | 183:7-183:11 | | | |
| Dodge, Christopher - 2016.02.12 | 186:24-186:25 | | | |
| Dodge, Christopher - 2016.02.12 | 187:2-187:2 | | | |
| Dodge, Christopher - 2016.02.12 | 187:4-187:8 | | | |
| Dodge, Christopher - 2016.02.12 | 187:10-187:12 | | | |
| Dodge, Christopher - 2016.02.12 | 187:18-187:23 | | | |
| Dodge, Christopher - 2016.02.12 | 188:23-189:1 | | | |

| | | | |
|---|---|---|---|
| Dodge, Christopher - 2016.02.12 | 189:3-189:6 | | |
| Dodge, Christopher - 2016.02.12 | 191:5-191:18 | | |
| Dodge, Christopher - 2016.02.12 | 192:6-192:8 | | |
| Dodge, Christopher - 2016.02.12 | 192:10-192:15 | | |
| Dodge, Christopher - 2016.02.12 | 194:24-195:3 | 701 | |
| Dodge, Christopher - 2016.02.12 | 195:7-195:9 | 701 | |
| Dodge, Christopher - 2016.02.12 | 196:4-196:8 | 701 | |
| Dodge, Christopher - 2016.02.12 | 196:12-196:14 | 701 | |
| Dodge, Christopher - 2016.02.12 | 196:23-197:2 | 701 | |
| Dodge, Christopher - 2016.02.12 | 197:6-197:8 | 701 | |
| Dodge, Christopher - 2016.02.12 | 197:9-197:13 | 701 | |
| Dodge, Christopher - 2016.02.12 | 197:17-197:20 | 701 | |
| Dodge, Christopher - 2016.02.12 | 198:10-198:15 | 701 | |
| Dodge, Christopher - 2016.02.12 | 198:19-198:21 | 701 | |
| Dodge, Christopher - 2016.02.12 | 198:22-199:2 | 701 | |
| Dodge, Christopher - 2016.02.12 | 199:6-199:9 | 701 | |
| Dodge, Christopher - 2016.02.12 | 199:13-199:17 | 701 | |
| Dodge, Christopher - 2016.02.12 | 199:22-199:25 | 701 | |
| Dodge, Christopher - 2016.02.12 | 201:23-202:2 | 701 | |
| Dodge, Christopher - 2016.02.12 | 202:6-202:7 | 701 | |
| Dodge, Christopher - 2016.02.12 | 222:15-223:5 | 402 | |
| Dodge, Christopher - 2016.02.12 | 223:14-223:15 | 402 | |
| Dodge, Christopher - 2016.02.12 | 223:22-223:24 | 701 | |
| Dodge, Christopher - 2016.02.12 | 224:1-224:6 | 701 | |
| Dodge, Christopher - 2016.02.12 | 225:4-225:5 | 701 | |
| Dodge, Christopher - 2016.02.12 | 225:7-225:8 | 701 | |
| Dodge, Christopher - 2016.02.12 | 225:14-225:21 | 701 | |
| Dodge, Christopher - 2016.02.12 | 225:23-226:13 | 701 | |
| Dodge, Christopher - 2016.02.12 | 226:18-226:19 | 701 | |
| Dodge, Christopher - 2016.02.12 | 226:21-226:23 | 701 | |
| Dodge, Christopher - 2016.02.12 | 228:6-228:9 | 701 | |
| Dodge, Christopher - 2016.02.12 | 228:17-228:18 | 701 | |
| Dodge, Christopher - 2016.02.12 | 228:22-228:23 | 701 | |
| Dodge, Christopher - 2016.02.12 | 229:13-229:15 | 701 | |
| Dodge, Christopher - 2016.02.12 | 229:19-229:22 | 701 | |
| Dodge, Christopher - 2016.02.12 | 230:1-230:2 | 701 | |
| Dodge, Christopher - 2016.02.12 | 230:7-230:8 | 701 | |
| Dodge, Christopher - 2016.02.12 | 230:10-230:11 | 701 | |
| Dodge, Christopher - 2021.06.18 | 10:10-10:16 | | |
| Dodge, Christopher - 2021.06.18 | 22:18-22:23 | | |
| Dodge, Christopher - 2021.06.18 | 24:15-24:16 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 24:19-24:22 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 24:25-25:11 | 701 | |
| Dodge, Christopher - 2021.06.18 | 31:9-31:18 | | |
| Dodge, Christopher - 2021.06.18 | 32:7-32:17 | | |
| Dodge, Christopher - 2021.06.18 | 33:6-33:19 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 33:22-33:23 | | |
| Dodge, Christopher - 2021.06.18 | 33:25-34:3 | | |
| Dodge, Christopher - 2021.06.18 | 34:5-34:6 | | |
| Dodge, Christopher - 2021.06.18 | 34:8-34:17 | | |
| Dodge, Christopher - 2021.06.18 | 34:19-34:21 | | |
| Dodge, Christopher - 2021.06.18 | 34:24-35:3 | | |
| Dodge, Christopher - 2021.06.18 | 35:5-35:14 | | |
| Dodge, Christopher - 2021.06.18 | 35:17-35:23 | | |
| Dodge, Christopher - 2021.06.18 | 36:12-36:18 | | |
| Dodge, Christopher - 2021.06.18 | 37:9-37:10 | 701 | |
| Dodge, Christopher - 2021.06.18 | 37:14-37:19 | 701 | |
| Dodge, Christopher - 2021.06.18 | 37:21-37:21 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 37:24-37:25 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 38:4-38:5 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 38:8-38:10 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 43:15-43:22 | | |
| Dodge, Christopher - 2021.06.18 | 44:1-44:2 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 44:5-44:7 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 46:17-46:18 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 46:21-46:24 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 47:13-47:15 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 47:18-47:18 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 47:25-48:5 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 48:8-48:11 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 52:24-53:19 | | |
| Dodge, Christopher - 2021.06.18 | 76:13-76:16 | | |
| Dodge, Christopher - 2021.06.18 | 77:16-77:18 | | |

| | | | |
|---|---|---|---|
| Dodge, Christopher - 2021.06.18 | 77:20-77:23 | | |
| Dodge, Christopher - 2021.06.18 | 80:1-80:6 | | |
| Dodge, Christopher - 2021.06.18 | 80:8-80:9 | | |
| Dodge, Christopher - 2021.06.18 | 80:11-80:14 | | |
| Dodge, Christopher - 2021.06.18 | 80:16-80:19 | | |
| Dodge, Christopher - 2021.06.18 | 83:14-83:16 | | |
| Dodge, Christopher - 2021.06.18 | 83:18-83:21 | | |
| Dodge, Christopher - 2021.06.18 | 84:3-84:4 | | |
| Dodge, Christopher - 2021.06.18 | 84:6-84:10 | | |
| Dodge, Christopher - 2021.06.18 | 90:24-91:4 | | |
| Dodge, Christopher - 2021.06.18 | 103:23-104:4 | 602 | |
| Dodge, Christopher - 2021.06.18 | 104:8-104:10 | 602 | |
| Dodge, Christopher - 2021.06.18 | 104:12-104:14 | 602 | |
| Dodge, Christopher - 2021.06.18 | 104:16-104:19 | 602 | |
| Dodge, Christopher - 2021.06.18 | 104:21-104:23 | 602 | |
| Dodge, Christopher - 2021.06.18 | 105:1-105:4 | 602 | |
| Dodge, Christopher - 2021.06.18 | 105:6-105:7 | 602 | |
| Dodge, Christopher - 2021.06.18 | 105:10-105:13 | 602 | |
| Dodge, Christopher - 2021.06.18 | 105:15-105:17 | 602 | |
| Dodge, Christopher - 2021.06.18 | 105:20-105:24 | 602 | |
| Dodge, Christopher - 2021.06.18 | 106:9-106:10 | 602 | |
| Dodge, Christopher - 2021.06.18 | 106:13-106:16 | 602 | |
| Dodge, Christopher - 2021.06.18 | 106:18-106:20 | 602 | |
| Dodge, Christopher - 2021.06.18 | 106:23-107:2 | 602 | |
| Dodge, Christopher - 2021.06.18 | 107:4-107:5 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 107:8-107:11 | 602,701 | |
| Dodge, Christopher - 2021.06.18 | 107:18-107:20 | 602 | |
| Dodge, Christopher - 2021.06.18 | 107:22-107:25 | 602 | |
| Dodge, Christopher - 2021.06.18 | 111:9-111:11 | | |
| Dodge, Christopher - 2021.06.18 | 111:13-111:16 | | |
| Dodge, Christopher - 2021.06.18 | 111:18-111:24 | | |
| Dodge, Christopher - 2021.06.18 | 112:14-112:16 | | |
| Dodge, Christopher - 2021.06.18 | 112:20-112:22 | | |
| Dodge, Christopher - 2021.06.18 | 113:1-113:3 | | |
| Dodge, Christopher - 2021.06.18 | 113:5-113:9 | | |
| Dodge, Christopher - 2021.06.18 | 113:11-113:13 | 602 | |
| Dodge, Christopher - 2021.06.18 | 113:16-113:21 | 602 | |
| Dodge, Christopher - 2021.06.18 | 113:24-113:25 | 602 | |
| Dodge, Christopher - 2021.06.18 | 117:16-117:19 | | |
| Dodge, Christopher - 2021.06.18 | 117:21-117:24 | | |
| Dodge, Christopher - 2021.06.18 | 118:1-118:19 | 602 | |
| Dodge, Christopher - 2021.06.18 | 118:22-118:25 | 602 | |
| Dodge, Christopher - 2021.06.18 | 119:8-119:10 | | |
| Dodge, Christopher - 2021.06.18 | 119:12-119:20 | | |
| Dodge, Christopher - 2021.06.18 | 120:1-120:3 | | |
| Dodge, Christopher - 2021.06.18 | 120:5-120:7 | | |
| Dodge, Christopher - 2021.06.18 | 120:9-120:15 | | |
| Dodge, Christopher - 2021.06.18 | 120:19-120:22 | | |
| Dodge, Christopher - 2021.06.18 | 120:24-121:2 | | |
| Dodge, Christopher - 2021.06.18 | 123:2-123:2 | | |
| Dodge, Christopher - 2021.06.18 | 126:15-126:16 | | |
| Dodge, Christopher - 2021.06.18 | 126:19-126:21 | | |
| Dodge, Christopher - 2021.06.18 | 126:23-126:25 | | |
| Dodge, Christopher - 2021.06.18 | 127:3-127:22 | | |
| Dodge, Christopher - 2021.06.18 | 127:24-128:2 | | |
| Dodge, Christopher - 2021.06.18 | 131:23-131:25 | | |
| Dodge, Christopher - 2021.06.18 | 132:2-132:5 | | |
| Dodge, Christopher - 2021.06.18 | 132:13-132:23 | 602 | |
| Dodge, Christopher - 2021.06.18 | 133:1-133:4 | 602 | |
| Dodge, Christopher - 2021.06.18 | 133:6-133:8 | 602 | |
| Dodge, Christopher - 2021.06.18 | 133:11-133:13 | 602 | |
| Dodge, Christopher - 2021.06.18 | 133:15-133:17 | 602 | |
| Dodge, Christopher - 2021.06.18 | 133:20-133:21 | 602 | |
| Dodge, Christopher - 2021.06.18 | 134:10-134:12 | 602 | |
| Dodge, Christopher - 2021.06.18 | 134:15-134:18 | 602 | |
| Dodge, Christopher - 2021.06.18 | 135:7-135:9 | 602 | |
| Dodge, Christopher - 2021.06.18 | 135:12-135:15 | 602 | |
| Dodge, Christopher - 2021.06.18 | 135:17-135:19 | 602 | |
| Dodge, Christopher - 2021.06.18 | 135:22-136:1 | 602 | |
| Dodge, Christopher - 2021.06.18 | 136:4-136:9 | 602 | |
| Dodge, Christopher - 2021.06.18 | 136:12-136:14 | 602 | |
| Dodge, Christopher - 2021.06.18 | 136:16-136:23 | 602 | |
| Dodge, Christopher - 2021.06.18 | 143:19-143:21 | | |

| | | | | |
|---|---|---|---|---|
| Dodge, Christopher - 2021.06.18 | 143:23-144:2 | | | |
| Dodge, Christopher - 2021.06.18 | 144:4-144:6 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 144:9-144:9 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 144:11-144:14 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 144:18-144:20 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 144:22-144:24 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 145:2-145:5 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 145:8-145:25 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 146:8-146:8 | | | |
| Dodge, Christopher - 2021.06.18 | 146:13-146:14 | | | |
| Dodge, Christopher - 2021.06.18 | 149:13-149:16 | | | |
| Dodge, Christopher - 2021.06.18 | 149:24-150:8 | | | |
| Dodge, Christopher - 2021.06.18 | 151:1-151:8 | | | |
| Dodge, Christopher - 2021.06.18 | 151:11-151:13 | | | |
| Dodge, Christopher - 2021.06.18 | 151:15-151:18 | | | |
| Dodge, Christopher - 2021.06.18 | 151:23-151:25 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 152:3-152:5 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 159:25-160:3 | | | |
| Dodge, Christopher - 2021.06.18 | 160:6-160:10 | | | |
| Dodge, Christopher - 2021.06.18 | 160:12-160:18 | | | |
| Dodge, Christopher - 2021.06.18 | 161:3-161:6 | | | |
| Dodge, Christopher - 2021.06.18 | 161:9-161:12 | | | |
| Dodge, Christopher - 2021.06.18 | 164:19-164:23 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 165:1-165:3 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 167:15-167:16 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 167:19-167:21 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 167:23-167:24 | | | |
| Dodge, Christopher - 2021.06.18 | 168:2-168:12 | | | |
| Dodge, Christopher - 2021.06.18 | 183:2-183:4 | | | |
| Dodge, Christopher - 2021.06.18 | 183:14-183:15 | | | |
| Dodge, Christopher - 2021.06.18 | 183:18-183:22 | 403 | Dodge Errata 183:18-22 | 104a, ML, 611c, LC, DI |
| Dodge, Christopher - 2021.06.18 | 184:2-184:4 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 184:7-184:12 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 184:24-184:25 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 185:5-185:7 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 185:9-185:20 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 185:23-186:24 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 187:18-187:19 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 187:22-188:3 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 188:6-188:12 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 188:14-188:17 | 701 | | |
| Dodge, Christopher - 2021.06.18 | 190:3-190:10 | | | |
| Dodge, Christopher - 2021.06.18 | 190:11-190:22 | | | |
| Dodge, Christopher - 2021.06.18 | 190:23-190:25 | | | |
| Dodge, Christopher - 2021.06.18 | 194:22-194:23 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 195:14-195:20 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 195:24-197:11 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 199:2-199:4 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 199:8-199:19 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 200:11-200:13 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 200:17-200:19 | 403,602,701 | | |
| Dodge, Christopher - 2021.06.18 | 218:7-218:11 | | | |
| Dodge, Christopher - 2021.06.18 | 219:23-220:6 | | | |
| Dodge, Christopher - 2021.06.18 | 238:21-239:1 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 239:19-239:25 | 602 | | |
| Dodge, Christopher - 2021.06.18 | 240:12-241:5 | 602 | | |
| Franzen, Patrick - 2021.06.17 | 10:10-11:24 | 602, 611 (11:23-24) | | |
| Franzen, Patrick - 2021.06.17 | 12:5-12:12 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 12:19-14:2 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 14:16-15:1 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 15:25-17:2 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 17:4-17:8 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 18:2-19:17 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 19:25-21:18 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 21:20-21:25 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 22:6-22:7 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 22:10-23:1 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 23:7-23:13 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 24:21-24:23 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 25:1-25:3 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 25:5-25:6 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 25:10-25:11 | 602, 611, 802 | | |
| Franzen, Patrick - 2021.06.17 | 25:13-26:1 | 602, 611, 802 | | |

| | | | | |
|---|---|---|---|---|
| Franzen, Patrick - 2021.06.17 | 45:8-45:11 | 602, 611 | | |
| Franzen, Patrick - 2021.06.17 | 45:14-45:14 | 602, 611 | | |
| Liwerant, Gad - 2016.03.08 | 13:24-13:25 | | | |
| Liwerant, Gad - 2016.03.08 | 17:21-17:24 | | | |
| Liwerant, Gad - 2016.03.08 | 18:3-18:4 | | | |
| Liwerant, Gad - 2016.03.08 | 18:7-18:21 | | | |
| Liwerant, Gad - 2016.03.08 | 19:1-19:7 | No question designated | | |
| Liwerant, Gad - 2016.03.08 | 24:10-24:24 | | 24:25-26:7 | V |
| Liwerant, Gad - 2016.03.08 | 33:3-34:2 | | 34:3-13 | V, 602, MT |
| Liwerant, Gad - 2016.03.08 | 37:20-38:14 | | | |
| Liwerant, Gad - 2016.03.08 | 42:25-43:12 | | | |
| Liwerant, Gad - 2016.03.08 | 46:10-46:17 | | | |
| Liwerant, Gad - 2016.03.08 | 46:21-46:23 | | | |
| Liwerant, Gad - 2016.03.08 | 53:8-53:20 | | | |
| Liwerant, Gad - 2016.03.08 | 54:13-54:20 | | | |
| Liwerant, Gad - 2016.03.08 | 55:9-56:3 | | 56:4-20 | IC, DI, 104a, 611c |
| Liwerant, Gad - 2016.03.08 | 58:23-59:18 | | | |
| Liwerant, Gad - 2016.03.08 | 64:14-65:5 | | | |
| Liwerant, Gad - 2016.03.08 | 66:14-66:17 | | | |
| Liwerant, Gad - 2016.03.08 | 66:18-67:6 | | | |
| Liwerant, Gad - 2016.03.08 | 73:4-73:10 | | | |
| Liwerant, Gad - 2016.03.08 | 73:20-73:23 | | | |
| Liwerant, Gad - 2016.03.08 | 74:15-76:1 | | | |
| Liwerant, Gad - 2016.03.08 | 77:7-77:16 | | | |
| Liwerant, Gad - 2016.03.08 | 78:5-78:10 | | | |
| Liwerant, Gad - 2016.03.08 | 78:17-79:8 | 402,403 | | |
| Liwerant, Gad - 2016.03.08 | 82:8-85:7 | Incomplete question designated | | |
| Liwerant, Gad - 2016.03.08 | 87:4-87:10 | | | |
| Liwerant, Gad - 2016.03.08 | 87:12-90:3 | | | |
| Liwerant, Gad - 2016.03.08 | 91:4-91:16 | | 91:17-24 | IC, 602, 611c |
| Liwerant, Gad - 2016.03.08 | 94:14-94:24 | | | |
| Liwerant, Gad - 2016.03.08 | 95:1-95:12 | | 95:13-16; 95:19-96:4 | IC, 602, 611c |
| Liwerant, Gad - 2016.03.08 | 96:6-96:8 | | | |
| Liwerant, Gad - 2016.03.08 | 96:10-96:11 | | | |
| Liwerant, Gad - 2016.03.08 | 97:4-97:23 | | | |
| Liwerant, Gad - 2016.03.08 | 105:13-105:22 | | | |
| Liwerant, Gad - 2016.03.08 | 111:8-111:19 | | | |
| Liwerant, Gad - 2016.03.08 | 112:2-112:13 | | | |
| Liwerant, Gad - 2016.03.08 | 114:25-115:7 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 138:16-139:15 | 402, 701 | | |
| Liwerant, Gad - 2016.03.08 | 145:15-146:25 | | 147:1-15 | 602, 611c |
| Liwerant, Gad - 2016.03.08 | 149:6-150:13 | | | |
| Liwerant, Gad - 2016.03.08 | 154:20-154:25 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 163:2-163:11 | | | |
| Liwerant, Gad - 2016.03.08 | 164:2-164:18 | | | |
| Liwerant, Gad - 2016.03.08 | 167:17-168:24 | | 168:25-169:11 | IIOC, 611c |
| Liwerant, Gad - 2016.03.08 | 169:12-170:15 | | | |
| Liwerant, Gad - 2016.03.08 | 183:15-185:8 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 185:17-186:13 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 190:19-190:24 | | | |
| Liwerant, Gad - 2016.03.08 | 191:8-191:16 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 191:25-192:15 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 194:24-196:5 | 402, 701 | | |
| Liwerant, Gad - 2016.03.08 | 197:5-197:19 | 402, 701 | | |
| Liwerant, Gad - 2016.03.08 | 198:1-198:4 | 402, 701 | | |
| Liwerant, Gad - 2016.03.08 | 198:20-199:2 | 402, 701 | | |
| Liwerant, Gad - 2016.03.08 | 201:25-202:23 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 203:4-203:11 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 204:14-205:6 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 205:20-205:23 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 206:5-206:25 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 208:20-210:8 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 210:16-210:21 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 211:25-213:18 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 224:3-224:6 | 701 | | |
| Liwerant, Gad - 2016.03.08 | 224:13-224:22 | 701 | | |
| Liwerant, Gad - 2016.03.08 | 224:24-225:6 | 701 | | |
| Liwerant, Gad - 2016.03.08 | 230:12-232:7 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 232:9-233:23 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 234:1-234:10 | 402 | | |

| | | | | |
|---|---|---|---|---|
| Liwerant, Gad - 2016.03.08 | 234:17-235:13 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 235:21-235:24 | 402, 403 | | |
| Liwerant, Gad - 2016.03.08 | 236:1-236:22 | 402, 403 | | |
| Liwerant, Gad - 2016.03.08 | 236:24-237:11 | 402, 403 | | |
| Liwerant, Gad - 2016.03.08 | 238:1-238:7 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 238:14-239:1 | 402 | | |
| Liwerant, Gad - 2016.03.08 | 240:19-241:18 | 402, 403 | | |
| Liwerant, Gad - 2016.03.08 | 249:13-249:14 | | | |
| Liwerant, Gad - 2016.03.08 | 250:11-251:15 | | | |
| Liwerant, Gad - 2016.03.08 | 253:18-254:23 | | | |
| Liwerant, Gad - 2016.03.08 | 256:1-256:3 | | | |
| Liwerant, Gad - 2016.03.08 | 256:6-256:24 | | 256:25-257:6 | IC, V, 611c |
| Liwerant, Gad - 2016.03.08 | 257:7-258:8 | | | |
| Liwerant, Gad - 2016.03.08 | 260:13-261:24 | | | |
| Liwerant, Gad - 2016.03.08 | 262:7-262:8 | | | |
| Liwerant, Gad - 2016.03.08 | 262:16-264:10 | | | |
| Liwerant, Gad - 2016.03.09 | 290:22-290:23 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 291:1-291:22 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 292:3-292:20 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 293:5-293:11 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 294:6-294:22 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 298:19-300:2 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 300:23-301:10 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 301:15-302:1 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 302:9-302:15 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 303:6-303:17 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 304:1-306:14 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 311:17-313:13 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 320:15-321:1 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 342:9-342:13 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 342:14-343:1 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 344:4-344:7 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 344:25-345:3 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 347:25-348:12 | | | |
| Liwerant, Gad - 2016.03.09 | 349:10-349:16 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 352:24-353:2 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 353:17-354:16 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 356:21-356:25 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 357:4-357:12 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 357:14-357:16 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 357:22-358:9 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 360:5-360:10 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 360:13-360:18 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 360:20-360:21 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 361:6-361:15 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 405:21-406:1 | Incomplete question designated | | |
| Liwerant, Gad - 2016.03.09 | 424:23-425:4 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 440:16-441:7 | | 441:12-23 | AA, 611c |
| Liwerant, Gad - 2016.03.09 | 453:14-454:2 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 454:7-454:17 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 454:20-454:25 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 455:20-456:5 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 456:7-456:14 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 456:24-457:3 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 460:22-460:25 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 463:19-463:25 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 464:2-464:7 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 464:19-465:11 | | 465:25-466:7; 466:11-18 | IC, AF, 602 |
| Liwerant, Gad - 2016.03.09 | 467:2-468:14 | | 468:18-469:4 | 611c, 602 |
| Liwerant, Gad - 2016.03.09 | 468:16-468:16 | | | |
| Liwerant, Gad - 2016.03.09 | 474:11-474:15 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 474:17-474:18 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 477:2-477:5 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 477:7-478:3 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 478:18-479:4 | | | |
| Liwerant, Gad - 2016.03.09 | 479:22-480:6 | | | |
| Liwerant, Gad - 2016.03.09 | 491:5-491:14 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 493:22-494:5 | | | |
| Liwerant, Gad - 2016.03.09 | 494:7-494:7 | | | |
| Liwerant, Gad - 2016.03.09 | 494:14-494:19 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 494:21-495:5 | 402 | | |

| Deposition | Designation | Objection | Counter-Designation | Objection |
|---|---|---|---|---|
| Liwerant, Gad - 2016.03.09 | 495:7-495:7 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 497:6-497:20 | | | |
| Liwerant, Gad - 2016.03.09 | 497:23-497:25 | 402, Incomplete question designated | | |
| Liwerant, Gad - 2016.03.09 | 498:4-500:25 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 501:2-501:10 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 502:25-503:6 | | | |
| Liwerant, Gad - 2016.03.09 | 512:25-513:8 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 513:12-513:16 | 402, 701 | | |
| Liwerant, Gad - 2016.03.09 | 513:18-513:19 | | | |
| Liwerant, Gad - 2016.03.09 | 515:12-515:17 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 517:3-518:3 | 701 | | |
| Liwerant, Gad - 2016.03.09 | 519:20-523:3 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 523:22-524:6 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 524:16-524:21 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 525:23-527:5 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 528:17-528:24 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 529:2-529:12 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 532:17-533:1 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 535:19-536:5 | | 536:6-16 | IC, 104a, 602, LC |
| Liwerant, Gad - 2016.03.09 | 536:18-536:23 | Incomplete question designated | | |
| Liwerant, Gad - 2016.03.09 | 537:11-537:14 | | | |
| Liwerant, Gad - 2016.03.09 | 538:8-538:18 | | | |
| Liwerant, Gad - 2016.03.09 | 550:12-550:25 | | | |
| Liwerant, Gad - 2016.03.09 | 553:20-553:25 | | | |
| Liwerant, Gad - 2016.03.09 | 557:2-557:4 | | | |
| Liwerant, Gad - 2016.03.09 | 557:9-557:24 | | | |
| Liwerant, Gad - 2016.03.09 | 558:1-558:10 | | | |
| Liwerant, Gad - 2016.03.09 | 564:1-564:6 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 564:24-565:9 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 565:25-566:5 | 402 | | |
| Liwerant, Gad - 2016.03.09 | 567:9-568:1 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 568:3-568:3 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 574:22-574:24 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 575:2-575:25 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 576:3-576:10 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 576:13-576:23 | 402, 403 | | |
| Liwerant, Gad - 2016.03.09 | 579:21-579:25 | | | |
| Liwerant, Gad - 2016.03.09 | 581:5-581:8 | | | |
| Liwerant, Gad - 2016.03.09 | 582:22-583:2 | | | |
| Liwerant, Gad - 2021.06.16 | 13:21-13:23 | | | |
| Liwerant, Gad - 2021.06.16 | 15:5-15:9 | | 15:10; 15:14-15; 15:18-16:4 | IC, DI, 602 |
| Liwerant, Gad - 2021.06.16 | 21:21-22:2 | 402 | 21:12-20 | IC, 602 |
| Liwerant, Gad - 2021.06.16 | 23:7-23:10 | 402 | 22:20-23:6 | IC, NR, V |
| Liwerant, Gad - 2021.06.16 | 23:20-24:12 | 402 | 24:13-18; 25:3-4; 25:7-14 | IC, V, 602 |
| Liwerant, Gad - 2021.06.16 | 25:16-25:18 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 25:20-26:1 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 26:4-26:15 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 26:18-26:25 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 27:9-27:14 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 27:23-29:17 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 33:6-33:15 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 36:19-36:21 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 36:24-37:5 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 37:8-37:19 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 37:22-38:3 | 701 | 38:5-7; 38:13-16 | IC, 701, LC, 602, MIL |
| Liwerant, Gad - 2021.06.16 | 53:7-53:14 | 402,403 | | |
| Liwerant, Gad - 2021.06.16 | 58:17-58:19 | | | |
| Liwerant, Gad - 2021.06.16 | 58:23-59:9 | | | |
| Liwerant, Gad - 2021.06.16 | 59:11-59:16 | | | |
| Liwerant, Gad - 2021.06.16 | 59:19-60:1 | | | |
| Liwerant, Gad - 2021.06.16 | 60:3-60:5 | | | |
| Liwerant, Gad - 2021.06.16 | 60:8-60:18 | | | |
| Liwerant, Gad - 2021.06.16 | 80:2-81:6 | 402,403 | | |
| Liwerant, Gad - 2021.06.16 | 81:17-82:8 | | | |
| Liwerant, Gad - 2021.06.16 | 85:10-86:14 | | | |
| Liwerant, Gad - 2021.06.16 | 86:17-86:18 | | | |
| Liwerant, Gad - 2021.06.16 | 86:25-87:11 | | | |
| Liwerant, Gad - 2021.06.16 | 88:2-89:16 | | | |
| Liwerant, Gad - 2021.06.16 | 92:12-93:9 | | | |

| | | | | |
|---|---|---|---|---|
| Liwerant, Gad - 2021.06.16 | 97:19-98:12 | | | |
| Liwerant, Gad - 2021.06.16 | 98:23-99:3 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 99:6-99:12 | | | |
| Liwerant, Gad - 2021.06.16 | 100:9-101:14 | | | |
| Liwerant, Gad - 2021.06.16 | 101:17-102:3 | | | |
| Liwerant, Gad - 2021.06.16 | 102:6-102:12 | | 279:21-280:5; 280:8-282:21 | IC, DI, 602, NR |
| Liwerant, Gad - 2021.06.16 | 104:1-104:11 | | | |
| Liwerant, Gad - 2021.06.16 | 104:14-104:18 | | | |
| Liwerant, Gad - 2021.06.16 | 105:5-105:11 | | | |
| Liwerant, Gad - 2021.06.16 | 105:16-105:17 | | | |
| Liwerant, Gad - 2021.06.16 | 106:10-107:8 | | | |
| Liwerant, Gad - 2021.06.16 | 110:3-110:14 | | | |
| Liwerant, Gad - 2021.06.16 | 111:9-111:19 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 111:21-112:10 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 112:16-113:20 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 114:3-114:8 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 114:18-114:23 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 116:15-117:6 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 117:17-117:19 | 402,602 | | |
| Liwerant, Gad - 2021.06.16 | 117:21-117:22 | | | |
| Liwerant, Gad - 2021.06.16 | 118:10-118:12 | | | |
| Liwerant, Gad - 2021.06.16 | 119:13-119:18 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 121:23-122:24 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 123:1-123:14 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 124:11-125:23 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 126:2-126:24 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 127:3-128:7 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 129:23-130:18 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 131:9-132:20 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 133:10-133:12 | | | |
| Liwerant, Gad - 2021.06.16 | 134:8-134:11 | | | |
| Liwerant, Gad - 2021.06.16 | 134:25-135:3 | | | |
| Liwerant, Gad - 2021.06.16 | 135:6-135:11 | | | |
| Liwerant, Gad - 2021.06.16 | 137:6-137:10 | 403 | | |
| Liwerant, Gad - 2021.06.16 | 137:21-137:24 | 403 | | |
| Liwerant, Gad - 2021.06.16 | 138:10-139:10 | | | |
| Liwerant, Gad - 2021.06.16 | 146:5-146:9 | 402, 403 | | |
| Liwerant, Gad - 2021.06.16 | 156:9-156:25 | | | |
| Liwerant, Gad - 2021.06.16 | 157:3-157:8 | | | |
| Liwerant, Gad - 2021.06.16 | 157:12-158:2 | | | |
| Liwerant, Gad - 2021.06.16 | 163:3-163:4 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 163:7-163:10 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 165:3-165:4 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 165:6-165:14 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 166:6-166:8 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 166:10-166:13 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 166:15-166:18 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 166:21-167:8 | 402,701 | | |
| Liwerant, Gad - 2021.06.16 | 167:18-168:8 | | | |
| Liwerant, Gad - 2021.06.16 | 171:1-172:5 | | 172:20-173:3 | IC |
| Liwerant, Gad - 2021.06.16 | 174:12-175:16 | | | |
| Liwerant, Gad - 2021.06.16 | 175:25-176:2 | | | |
| Liwerant, Gad - 2021.06.16 | 176:4-176:8 | | | |
| Liwerant, Gad - 2021.06.16 | 177:6-177:12 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 178:3-178:4 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 178:7-178:10 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 178:12-178:13 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 178:16-179:12 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 179:14-179:17 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 179:20-180:2 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 180:4-180:7 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 180:10-180:16 | 701 | 108:18-181:3 | DI, IC, V, 401/042 |
| Liwerant, Gad - 2021.06.16 | 181:4-181:7 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 181:10-181:23 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 182:9-182:15 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 182:19-182:20 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 182:23-183:6 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 186:19-186:23 | 701 | | |
| Liwerant, Gad - 2021.06.16 | 187:1-187:4 | 701 | 187:6-188:11 | IC, 602 |
| Liwerant, Gad - 2021.06.16 | 189:24-190:20 | | 190:21-191:6 | 602 |
| Liwerant, Gad - 2021.06.16 | 192:5-192:9 | | | |
| Liwerant, Gad - 2021.06.16 | 192:12-192:25 | | 193:2-7 | |
| Liwerant, Gad - 2021.06.16 | 193:11-193:16 | | | |

| | | | |
|---|---|---|---|
| Liwerant, Gad - 2021.06.16 | 194:8-194:11 | | |
| Liwerant, Gad - 2021.06.16 | 194:14-195:1 | | |
| Liwerant, Gad - 2021.06.16 | 195:21-195:25 | | |
| Liwerant, Gad - 2021.06.16 | 200:23-200:25 | 701 | |
| Liwerant, Gad - 2021.06.16 | 201:3-201:10 | 701 | |
| Liwerant, Gad - 2021.06.16 | 203:8-203:21 | | |
| Liwerant, Gad - 2021.06.16 | 209:2-209:6 | | |
| Liwerant, Gad - 2021.06.16 | 209:8-209:9 | | |
| Liwerant, Gad - 2021.06.16 | 209:11-209:15 | | |
| Liwerant, Gad - 2021.06.16 | 209:18-210:4 | | |
| Liwerant, Gad - 2021.06.16 | 210:6-210:10 | | |
| Liwerant, Gad - 2021.06.16 | 212:5-212:7 | No answer designated | |
| Liwerant, Gad - 2021.06.16 | 212:15-213:14 | No question designated | |
| Liwerant, Gad - 2021.06.16 | 214:22-214:25 | | |
| Liwerant, Gad - 2021.06.16 | 215:19-216:1 | 402,602 | |
| Liwerant, Gad - 2021.06.16 | 218:7-218:9 | | |
| Liwerant, Gad - 2021.06.16 | 218:12-218:18 | | |
| Liwerant, Gad - 2021.06.16 | 220:19-220:21 | 402,602 | |
| Liwerant, Gad - 2021.06.16 | 221:6-221:12 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 221:14-221:21 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 223:9-224:1 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 224:18-225:4 | | |
| Liwerant, Gad - 2021.06.16 | 225:11-225:15 | | |
| Liwerant, Gad - 2021.06.16 | 226:2-226:9 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 226:12-226:21 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 226:23-227:10 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 228:3-228:19 | | |
| Liwerant, Gad - 2021.06.16 | 229:15-230:13 | | |
| Liwerant, Gad - 2021.06.16 | 230:15-230:18 | | |
| Liwerant, Gad - 2021.06.16 | 231:16-232:5 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 232:13-233:21 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 234:6-234:17 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 237:8-237:10 | 701 | |
| Liwerant, Gad - 2021.06.16 | 237:13-237:16 | 701 | |
| Liwerant, Gad - 2021.06.16 | 237:25-239:8 | 403 | |
| Liwerant, Gad - 2021.06.16 | 239:11-239:16 | 403 | |
| Liwerant, Gad - 2021.06.16 | 240:11-240:14 | 403, 602 | |
| Liwerant, Gad - 2021.06.16 | 240:17-240:23 | 403, 602 | |
| Liwerant, Gad - 2021.06.16 | 241:22-242:1 | 403, 602 | |
| Liwerant, Gad - 2021.06.16 | 242:3-242:6 | | |
| Liwerant, Gad - 2021.06.16 | 242:8-242:9 | | |
| Liwerant, Gad - 2021.06.16 | 242:15-242:15 | | |
| Liwerant, Gad - 2021.06.16 | 242:17-242:17 | | |
| Liwerant, Gad - 2021.06.16 | 242:19-243:1 | | |
| Liwerant, Gad - 2021.06.16 | 243:3-243:4 | | |
| Liwerant, Gad - 2021.06.16 | 245:21-246:8 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 247:21-248:6 | 402, 403 | |
| Liwerant, Gad - 2021.06.16 | 248:10-249:4 | 402, 403 (248:10-18) | |
| Liwerant, Gad - 2021.06.16 | 249:11-249:12 | | |
| Liwerant, Gad - 2021.06.16 | 249:17-249:19 | | |
| Liwerant, Gad - 2021.06.16 | 250:24-251:6 | | |
| Liwerant, Gad - 2021.06.16 | 252:21-252:24 | 402, 403, privileged | |
| Liwerant, Gad - 2021.06.16 | 253:3-254:3 | 402, 403, privileged | |
| Liwerant, Gad - 2021.06.16 | 254:6-254:7 | | |
| Liwerant, Gad - 2021.06.16 | 254:13-254:19 | | |
| Liwerant, Gad - 2021.06.16 | 254:25-255:1 | | |
| Liwerant, Gad - 2021.06.16 | 255:3-255:6 | | |
| Liwerant, Gad - 2021.06.16 | 255:8-255:10 | | |
| Liwerant, Gad - 2021.06.16 | 255:14-255:14 | | |
| Liwerant, Gad - 2021.06.16 | 255:17-255:21 | | |
| Liwerant, Gad - 2021.06.16 | 256:3-257:1 | | |
| Liwerant, Gad - 2021.06.16 | 257:5-257:6 | Incomplete question designated | |
| Liwerant, Gad - 2021.06.16 | 257:14-257:23 | | |
| Liwerant, Gad - 2021.06.16 | 257:25-258:15 | | |
| Liwerant, Gad - 2021.06.16 | 258:18-258:22 | | |
| Liwerant, Gad - 2021.06.16 | 259:18-261:6 | | |

| | | | |
|---|---|---|---|
| Liwerant, Gad - 2021.06.16 | 262:16-262:19 | | |
| Liwerant, Gad - 2021.06.16 | 263:2-263:6 | | |
| Liwerant, Gad - 2021.06.16 | 263:9-263:12 | | |
| Liwerant, Gad - 2021.06.16 | 263:14-264:21 | | |
| Liwerant, Gad - 2021.06.16 | 265:3-265:9 | | |
| Liwerant, Gad - 2021.06.16 | 265:18-265:21 | | |
| Liwerant, Gad - 2021.06.16 | 265:23-266:21 | | |
| Liwerant, Gad - 2021.06.16 | 268:1-269:3 | | 269:4-270:4 | IC, 602, DI |
| Liwerant, Gad - 2021.06.16 | 273:2-273:13 | | |
| Liwerant, Gad - 2021.06.16 | 274:20-274:22 | | |
| Liwerant, Gad - 2021.06.16 | 274:25-275:5 | | |
| Liwerant, Gad - 2021.06.16 | 276:16-276:17 | | |
| Liwerant, Gad - 2021.06.16 | 276:19-276:23 | | |
| Liwerant, Gad - 2021.06.16 | 283:1-285:1 | 402 | |
| Miracle, Nancy - 2021.06.23 | 20:1-20:7 | | |
| Miracle, Nancy - 2021.06.23 | 20:10-21:2 | | |
| Miracle, Nancy - 2021.06.23 | 21:10-21:13 | | |
| Miracle, Nancy - 2021.06.23 | 21:16-22:2 | | |
| Miracle, Nancy - 2021.06.23 | 22:12-22:13 | | |
| Miracle, Nancy - 2021.06.23 | 22:18-23:3 | | |
| Miracle, Nancy - 2021.06.23 | 23:9-23:16 | | |
| Miracle, Nancy - 2021.06.23 | 23:21-24:14 | | |
| Miracle, Nancy - 2021.06.23 | 24:20-25:13 | | |
| Miracle, Nancy - 2021.06.23 | 26:6-26:16 | | |
| Miracle, Nancy - 2021.06.23 | 26:20-26:24 | | |
| Miracle, Nancy - 2021.06.23 | 27:2-27:4 | | |
| Miracle, Nancy - 2021.06.23 | 27:6-27:8 | | |
| Miracle, Nancy - 2021.06.23 | 27:10-27:22 | | |
| Miracle, Nancy - 2021.06.23 | 28:6-28:8 | | |
| Miracle, Nancy - 2021.06.23 | 28:12-28:13 | | |
| Miracle, Nancy - 2021.06.23 | 28:17-29:23 | | |
| Miracle, Nancy - 2021.06.23 | 30:1-30:1 | | |
| Miracle, Nancy - 2021.06.23 | 30:3-30:12 | 602, 701 | |
| Miracle, Nancy - 2021.06.23 | 30:14-30:22 | | |
| Miracle, Nancy - 2021.06.23 | 31:1-33:1 | 602, 701 | |
| Miracle, Nancy - 2021.06.23 | 33:6-33:25 | | |
| Miracle, Nancy - 2021.06.23 | 34:2-32:3 | | |
| Miracle, Nancy - 2021.06.23 | 34:5-34:6 | | |
| Miracle, Nancy - 2021.06.23 | 34:8-34:12 | | |
| Miracle, Nancy - 2021.06.23 | 35:14-36:5 | | |
| Miracle, Nancy - 2021.06.23 | 36:14-36:15 | | |
| Miracle, Nancy - 2021.06.23 | 36:20-36:22 | | |
| Miracle, Nancy - 2021.06.23 | 36:25-37:1 | | |
| Miracle, Nancy - 2021.06.23 | 37:3-37:9 | | |
| Miracle, Nancy - 2021.06.23 | 37:11-37:12 | | |
| Miracle, Nancy - 2021.06.23 | 37:14-37:23 | | |
| Miracle, Nancy - 2021.06.23 | 37:25-38:3 | | |
| Miracle, Nancy - 2021.06.23 | 38:5-38:22 | | |
| Miracle, Nancy - 2021.06.23 | 38:24-38:25 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 39:2-39:11 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 39:23-40:2 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 40:23-42:20 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 42:22-45:11 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 45:18-46:17 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 46:19-46:24 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 47:23-48:3 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 50:24-51:7 | | |

| | | | |
|---|---|---|---|
| Miracle, Nancy - 2021.06.23 | 52:4-52:8 | | |
| Miracle, Nancy - 2021.06.23 | 52:10-52:17 | | |
| Miracle, Nancy - 2021.06.23 | 52:20-53:9 | | |
| Miracle, Nancy - 2021.06.23 | 53:12-53:16 | | |
| Miracle, Nancy - 2021.06.23 | 53:18-53:22 | | |
| Miracle, Nancy - 2021.06.23 | 53:24-54:11 | | |
| Miracle, Nancy - 2021.06.23 | 55:17-55:21 | | |
| Miracle, Nancy - 2021.06.23 | 55:23-56:5 | | |
| Miracle, Nancy - 2021.06.23 | 56:11-56:15 | | |
| Miracle, Nancy - 2021.06.23 | 56:17-56:17 | | |
| Miracle, Nancy - 2021.06.23 | 56:19-57:25 | | |
| Miracle, Nancy - 2021.06.23 | 58:3-58:13 | | |
| Miracle, Nancy - 2021.06.23 | 58:15-58:19 | | |
| Miracle, Nancy - 2021.06.23 | 58:21-59:6 | | |
| Miracle, Nancy - 2021.06.23 | 59:8-59:10 | | |
| Miracle, Nancy - 2021.06.23 | 59:13-59:20 | 602, 701 | |
| Miracle, Nancy - 2021.06.23 | 59:22-60:10 | | |
| Miracle, Nancy - 2021.06.23 | 60:13-60:24 | | |
| Miracle, Nancy - 2021.06.23 | 61:24-61:25 | | |
| Miracle, Nancy - 2021.06.23 | 62:3-62:12 | | |
| Miracle, Nancy - 2021.06.23 | 62:15-62:16 | | |
| Miracle, Nancy - 2021.06.23 | 62:19-62:22 | | |
| Miracle, Nancy - 2021.06.23 | 62:24-63:1 | | |
| Miracle, Nancy - 2021.06.23 | 63:4-64:25 | | |
| Miracle, Nancy - 2021.06.23 | 65:3-65:11 | | |
| Miracle, Nancy - 2021.06.23 | 65:14-66:15 | 701 | |
| Miracle, Nancy - 2021.06.23 | 66:18-66:21 | 701 | |
| Miracle, Nancy - 2021.06.23 | 66:24-66:25 | 701 | |
| Miracle, Nancy - 2021.06.23 | 67:17-67:21 | | |
| Miracle, Nancy - 2021.06.23 | 68:23-68:23 | | |
| Miracle, Nancy - 2021.06.23 | 68:25-69:4 | | |
| Miracle, Nancy - 2021.06.23 | 69:6-69:7 | | |
| Miracle, Nancy - 2021.06.23 | 69:10-69:14 | | |
| Miracle, Nancy - 2021.06.23 | 69:16-69:16 | | |
| Miracle, Nancy - 2021.06.23 | 69:19-69:22 | | |
| Miracle, Nancy - 2021.06.23 | 69:24-70:8 | | |
| Miracle, Nancy - 2021.06.23 | 70:11-70:16 | | |
| Miracle, Nancy - 2021.06.23 | 70:18-70:18 | | |
| Miracle, Nancy - 2021.06.23 | 70:21-70:24 | | |
| Miracle, Nancy - 2021.06.23 | 71:3-72:1 | | |
| Miracle, Nancy - 2021.06.23 | 72:20-73:1 | | |
| Miracle, Nancy - 2021.06.23 | 73:4-73:5 | 701 | |
| Miracle, Nancy - 2021.06.23 | 73:7-73:20 | 701 | |
| Miracle, Nancy - 2021.06.23 | 73:23-73:24 | 701 | |
| Miracle, Nancy - 2021.06.23 | 74:3-74:8 | | |
| Miracle, Nancy - 2021.06.23 | 74:10-74:13 | | |
| Miracle, Nancy - 2021.06.23 | 75:1-75:3 | 701 | |
| Miracle, Nancy - 2021.06.23 | 75:6-75:16 | 701 | |
| Miracle, Nancy - 2021.06.23 | 75:18-75:19 | | |
| Miracle, Nancy - 2021.06.23 | 75:25-77:12 | | |
| Miracle, Nancy - 2021.06.23 | 77:23-77:24 | | |
| Miracle, Nancy - 2021.06.23 | 78:1-78:18 | | |
| Miracle, Nancy - 2021.06.23 | 79:4-79:9 | | |
| Miracle, Nancy - 2021.06.23 | 79:11-79:20 | | |
| Miracle, Nancy - 2021.06.23 | 80:13-80:24 | | |
| Miracle, Nancy - 2021.06.23 | 81:1-81:4 | | |
| Miracle, Nancy - 2021.06.23 | 81:6-81:8 | | |
| Miracle, Nancy - 2021.06.23 | 82:11-82:13 | | |
| Miracle, Nancy - 2021.06.23 | 82:16-83:3 | | |
| Miracle, Nancy - 2021.06.23 | 83:10-83:16 | | |
| Miracle, Nancy - 2021.06.23 | 84:17-86:6 | | |
| Miracle, Nancy - 2021.06.23 | 87:25-88:1 | | |
| Miracle, Nancy - 2021.06.23 | 89:18-89:20 | | |
| Miracle, Nancy - 2021.06.23 | 90:8-90:9 | | |
| Miracle, Nancy - 2021.06.23 | 90:11-90:11 | | |
| Miracle, Nancy - 2021.06.23 | 90:14-90:15 | | |
| Miracle, Nancy - 2021.06.23 | 90:17-90:20 | | |
| Miracle, Nancy - 2021.06.23 | 90:23-91:1 | | |
| Miracle, Nancy - 2021.06.23 | 91:13-91:19 | | |
| Miracle, Nancy - 2021.06.23 | 91:21-91:23 | | |
| Miracle, Nancy - 2021.06.23 | 91:25-92:2 | | |
| Miracle, Nancy - 2021.06.23 | 92:11-92:18 | | |
| Miracle, Nancy - 2021.06.23 | 93:15-94:12 | | |

| | | | |
|---|---|---|---|
| Miracle, Nancy - 2021.06.23 | 98:9-98:12 | | |
| Miracle, Nancy - 2021.06.23 | 98:19-99:2 | | |
| Miracle, Nancy - 2021.06.23 | 100:14-100:18 | | |
| Miracle, Nancy - 2021.06.23 | 100:21-100:22 | | |
| Miracle, Nancy - 2021.06.23 | 100:24-101:6 | | |
| Miracle, Nancy - 2021.06.23 | 101:9-101:9 | | |
| Miracle, Nancy - 2021.06.23 | 101:11-101:16 | | |
| Miracle, Nancy - 2021.06.23 | 101:18-102:2 | | |
| Miracle, Nancy - 2021.06.23 | 102:5-103:18 | | |
| Miracle, Nancy - 2021.06.23 | 104:12-104:25 | | |
| Miracle, Nancy - 2021.06.23 | 105:3-105:5 | | |
| Miracle, Nancy - 2021.06.23 | 105:16-105:19 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 105:21-105:23 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 106:3-106:4 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 106:6-106:12 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 106:15-106:21 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 110:14-110:16 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 111:8-111:15 | | |
| Miracle, Nancy - 2021.06.23 | 111:18-111:25 | 701 | |
| Miracle, Nancy - 2021.06.23 | 113:25-114:2 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 114:7-114:9 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 114:13-114:14 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 114:21-114:22 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 115:17-115:19 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 115:22-115:23 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 115:25-116:3 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 116:6-116:10 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 116:12-116:14 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 116:17-116:22 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 116:24-117:3 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 117:6-117:15 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 117:17-117:18 | 901, 602, Improper depo exhibit | |
| Miracle, Nancy - 2021.06.23 | 117:20-117:25 | 901, 602, Improper depo exhibit | |

| | | | | |
|---|---|---|---|---|
| Miracle, Nancy - 2021.06.23 | 121:17-121:19 | | | |
| Miracle, Nancy - 2021.06.23 | 122:2-122:3 | | | |
| Miracle, Nancy - 2021.06.23 | 122:8-122:12 | | | |
| Miracle, Nancy - 2021.06.23 | 122:17-122:20 | | | |
| Miracle, Nancy - 2021.06.23 | 122:22-122:22 | | | |
| Miracle, Nancy - 2021.06.23 | 123:1-123:4 | 402 | | |
| Miracle, Nancy - 2021.06.23 | 123:7-123:18 | 402 | | |
| Miracle, Nancy - 2021.06.23 | 123:20-123:21 | | | |
| Miracle, Nancy - 2021.06.23 | 124:6-124:9 | | | |
| Miracle, Nancy - 2021.06.23 | 124:11-124:12 | | | |
| Miracle, Nancy - 2021.06.23 | 128:15-128:25 | 701 | | |
| Miracle, Nancy - 2021.06.23 | 129:3-129:14 | 701 | | |
| Miracle, Nancy - 2021.06.23 | 129:16-129:25 | | | |
| Miracle, Nancy - 2021.06.23 | 130:5-130:24 | | | |
| Miracle, Nancy - 2021.06.23 | 131:4-131:7 | | | |
| Miracle, Nancy - 2021.06.23 | 131:9-131:11 | | | |
| Miracle, Nancy - 2021.06.23 | 133:8-133:19 | | | |
| Miracle, Nancy - 2021.06.23 | 141:18-141:19 | | | |
| Miracle, Nancy - 2021.06.23 | 141:22-142:11 | | | |
| Miracle, Nancy - 2021.06.23 | 147:6-148:3 | | | |
| Miracle, Nancy - 2021.06.23 | 148:5-148:5 | | | |
| Miracle, Nancy - 2021.06.23 | 148:7-149:1 | | | |
| Miracle, Nancy - 2021.06.23 | 153:24-154:25 | | 155:1-7 | |
| Miracle, Nancy - 2021.06.23 | 166:11-166:14 | | | |
| Miracle, Nancy - 2021.06.23 | 166:17-166:24 | | | |
| Miracle, Nancy - 2021.06.23 | 167:1-167:18 | | | |
| Miracle, Nancy - 2021.06.23 | 171:15-171:19 | | | |
| Miracle, Nancy - 2021.06.23 | 175:18-175:23 | | | |
| Miracle, Nancy - 2021.06.23 | 176:11-176:22 | | | |
| Miracle, Nancy - 2021.06.23 | 178:11-179:2 | | | |
| Norlin, Chase - 2021.06.10 | 11:12-11:14 | | | |
| Norlin, Chase - 2021.06.10 | 11:21-12:11 | | | |
| Norlin, Chase - 2021.06.10 | 12:13-18:7 | | | |
| Norlin, Chase - 2021.06.10 | 22:2-23:20 | | | |
| Norlin, Chase - 2021.06.10 | 23:23-27:24 | | | |
| Norlin, Chase - 2021.06.10 | 30:7-32:13 | | | |
| Norlin, Chase - 2021.06.10 | 34:4-42:10 | | | |
| Norlin, Chase - 2021.06.10 | 42:17-42:18 | | | |
| Norlin, Chase - 2021.06.10 | 44:1-48:22 | | | |
| Norlin, Chase - 2021.06.10 | 50:17-51:13 | | | |
| Norlin, Chase - 2021.06.10 | 52:15-54:8 | | | |
| Norlin, Chase - 2021.06.10 | 56:2-56:2 | | | |
| Norlin, Chase - 2021.06.10 | 56:5-57:16 | | | |
| Norlin, Chase - 2021.06.10 | 58:16-59:3 | | | |
| Norlin, Chase - 2021.06.10 | 59:23-59:25 | | | |
| Norlin, Chase - 2021.06.10 | 63:8-63:24 | | | |
| Norlin, Chase - 2021.06.10 | 64:15-65:4 | | | |
| Norlin, Chase - 2021.06.10 | 66:6-66:11 | | | |
| Norlin, Chase - 2021.06.10 | 67:11-68:10 | | | |
| Norlin, Chase - 2021.06.10 | 70:20-71:3 | 402,403 | | |
| Norlin, Chase - 2021.06.10 | 71:5-71:6 | 402,403 | | |
| Norlin, Chase - 2021.06.10 | 72:11-72:12 | | | |
| Norlin, Chase - 2021.06.10 | 72:15-72:15 | | | |
| Norlin, Chase - 2021.06.10 | 72:19-74:20 | | | |
| Norlin, Chase - 2021.06.10 | 74:24-76:22 | | | |
| Norlin, Chase - 2021.06.10 | 79:17-80:2 | | | |
| Norlin, Chase - 2021.06.10 | 80:5-81:1 | | | |
| Norlin, Chase - 2021.06.10 | 81:10-81:15 | | | |
| Norlin, Chase - 2021.06.10 | 81:18-81:22 | | | |
| Norlin, Chase - 2021.06.10 | 82:7-83:13 | 402,403 | | |
| Norlin, Chase - 2021.06.10 | 85:2-87:20 | | | |
| Norlin, Chase - 2021.06.10 | 89:9-90:14 | | | |
| Norlin, Chase - 2021.06.10 | 91:23-92:12 | | | |
| Norlin, Chase - 2021.06.10 | 93:15-94:23 | | | |
| Norlin, Chase - 2021.06.10 | 95:4-96:3 | | | |
| Norlin, Chase - 2021.06.10 | 96:21-98:9 | | 96:4-20 | |
| Norlin, Chase - 2021.06.10 | 101:16-101:19 | | | |
| Norlin, Chase - 2021.06.10 | 102:5-102:19 | | | |
| Norlin, Chase - 2021.06.10 | 103:19-104:4 | | | |
| Norlin, Chase - 2021.06.10 | 105:2-106:4 | | | |
| Norlin, Chase - 2021.06.10 | 106:21-107:10 | | | |
| Norlin, Chase - 2021.06.10 | 109:13-109:17 | | | |
| Norlin, Chase - 2021.06.10 | 110:19-110:25 | | | |

| | | | | |
|---|---|---|---|---|
| Norlin, Chase - 2021.06.10 | 111:3-111:7 | | | |
| Norlin, Chase - 2021.06.10 | 113:15-113:18 | | | |
| Norlin, Chase - 2021.06.10 | 113:21-114:18 | | | |
| Norlin, Chase - 2021.06.10 | 118:12-118:13 | | | |
| Norlin, Chase - 2021.06.10 | 118:18-118:25 | | | |
| Norlin, Chase - 2021.06.10 | 119:19-120:15 | | | |
| Norlin, Chase - 2021.06.10 | 120:20-120:22 | | | |
| Norlin, Chase - 2021.06.10 | 120:25-121:14 | | | |
| Norlin, Chase - 2021.06.10 | 121:22-122:8 | | | |
| Norlin, Chase - 2021.06.10 | 122:17-123:10 | | | |
| Norlin, Chase - 2021.06.10 | 124:18-124:21 | | | |
| Norlin, Chase - 2021.06.10 | 127:1-130:22 | | | |
| Norlin, Chase - 2021.06.10 | 132:9-132:10 | | | |
| Norlin, Chase - 2021.06.10 | 133:1-134:18 | | | |
| Norlin, Chase - 2021.06.10 | 135:20-136:10 | | | |
| Watters, Rachel - 2021.06.18 | 11:9-11:22 | | | |
| Watters, Rachel - 2021.06.18 | 12:8-14:7 | | | |
| Watters, Rachel - 2021.06.18 | 14:17-15:17 | | | |
| Watters, Rachel - 2021.06.18 | 15:19-15:19 | | | |
| Watters, Rachel - 2021.06.18 | 15:21-16:2 | | | |
| Watters, Rachel - 2021.06.18 | 16:14-17:15 | 802 (16:24-17:15) | | |
| Watters, Rachel - 2021.06.18 | 17:19-20:4 | 602, 802 | | |
| Watters, Rachel - 2021.06.18 | 20:11-20:18 | 602 | | |
| Watters, Rachel - 2021.06.18 | 21:15-21:23 | 602 | | |
| Watters, Rachel - 2021.06.18 | 22:5-22:16 | 602 | | |
| Watters, Rachel - 2021.06.18 | 22:19-22:19 | | | |
| Watters, Rachel - 2021.06.18 | 22:21-22:21 | | | |
| Watters, Rachel - 2021.06.18 | 22:23-23:10 | 602, 802 | | |
| Watters, Rachel - 2021.06.18 | 23:20-23:22 | 602 | | |
| Watters, Rachel - 2021.06.18 | 23:24-23:24 | 602 | | |
| Watters, Rachel - 2021.06.18 | 24:6-24:7 | 602 | | |
| Watters, Rachel - 2021.06.18 | 24:9-24:14 | 602 | | |
| Watters, Rachel - 2021.06.18 | 24:17-25:10 | 602, 802 | | |
| Watters, Rachel - 2021.06.18 | 25:12-25:18 | 602, 802 | | |
| Watters, Rachel - 2021.06.18 | 25:24-26:12 | 602, 802 | | |
| Watters, Rachel - 2021.06.18 | 26:14-27:2 | 602, 802 | | |
| Watters, Rachel - 2021.06.18 | 27:12-27:13 | 602 | | |
| Watters, Rachel - 2021.06.18 | 27:16-27:17 | 602 | | |
| Watters, Rachel - 2021.06.18 | 27:19-27:23 | 602 | | |
| Watters, Rachel - 2021.06.18 | 28:1-28:3 | 602 | | |
| Watters, Rachel - 2021.06.18 | 28:6-28:10 | 602 | | |
| Watters, Rachel - 2021.06.18 | 28:12-28:12 | 602 | | |
| Watters, Rachel - 2021.06.18 | 28:14-28:16 | 802 | | |
| Watters, Rachel - 2021.06.18 | 32:6-32:22 | | | |
| Watters, Rachel - 2021.06.18 | 35:9-35:25 | 602 | | |
| Wieland III, Charles - 2021.07.15 | 11:16-11:18 | | | |
| Wieland III, Charles - 2021.07.15 | 11:24-12:1 | | | |
| Wieland III, Charles - 2021.07.15 | 40:21-41:3 | | | |
| Wieland III, Charles - 2021.07.15 | 42:10-42:12 | | | |
| Wieland III, Charles - 2021.07.15 | 42:16-42:21 | No question designated for 42:16-18, 701 | | |
| Wieland III, Charles - 2021.07.15 | 43:2-43:22 | 701 | 43:24-44:4 | |
| Wieland III, Charles - 2021.07.15 | 44:5-44:14 | 701 | 44:16-22 | 602, IIOC |
| Wieland III, Charles - 2021.07.15 | 44:24-45:1 | 602, 701 | | |
| Wieland III, Charles - 2021.07.15 | 45:6-45:7 | | | |
| Wieland III, Charles - 2021.07.15 | 45:11-46:5 | 602, 701 (45:11-22) | 46:6-19 | IIOC |
| Wieland III, Charles - 2021.07.15 | 47:16-48:7 | 602, 701 | | |
| Wieland III, Charles - 2021.07.15 | 49:12-50:12 | 701 | | |
| Wieland III, Charles - 2021.07.15 | 60:4-63:5 | | | |
| Wieland III, Charles - 2021.07.15 | 64:11-65:7 | | | |
| Wieland III, Charles - 2021.07.15 | 65:11-65:18 | | | |
| Wieland III, Charles - 2021.07.15 | 66:3-66:15 | | | |
| Wieland III, Charles - 2021.07.15 | 67:5-67:10 | | | |
| Wieland III, Charles - 2021.07.15 | 72:17-74:10 | | | |
| Wieland III, Charles - 2021.07.15 | 75:3-76:14 | | | |
| Wieland III, Charles - 2021.07.15 | 77:4-77:12 | | | |
| Wieland III, Charles - 2021.07.15 | 78:4-78:8 | Incomplete question designated | | |
| Wieland III, Charles - 2021.07.15 | 78:22-79:6 | | | |
| Wieland III, Charles - 2021.07.15 | 79:22-80:1 | | | |

| | | | |
|---|---|---|---|
| Wieland III, Charles - 2021.07.15 | 80:8-80:16 | | |
| Wieland III, Charles - 2021.07.15 | 81:2-81:7 | | |
| Wieland III, Charles - 2021.07.15 | 82:20-83:20 | | |
| Wieland III, Charles - 2021.07.15 | 84:21-85:25 | | |
| Wieland III, Charles - 2021.07.15 | 93:18-93:22 | | |
| Wieland III, Charles - 2021.07.15 | 94:9-95:3 | | |
| Wieland III, Charles - 2021.07.15 | 95:19-96:7 | | |
| Wieland III, Charles - 2021.07.15 | 96:21-97:4 | | |
| Wieland III, Charles - 2021.07.15 | 97:11-97:23 | | |
| Wieland III, Charles - 2021.07.15 | 99:2-99:16 | | |
| Wieland III, Charles - 2021.07.15 | 100:2-100:25 | | |
| Wieland III, Charles - 2021.07.15 | 102:3-102:13 | 402 | |
| Wieland III, Charles - 2021.07.15 | 104:5-104:12 | 402, 403 | |
| Wieland III, Charles - 2021.07.15 | 106:21-107:17 | 402, 403 | |
| Wieland III, Charles - 2021.07.15 | 109:9-109:21 | 402, 403 | |
| Wieland III, Charles - 2021.07.15 | 119:1-119:8 | | |
| Wieland III, Charles - 2021.07.15 | 125:21-126:23 | 402, 403 | |
| Wieland III, Charles - 2021.07.15 | 135:6-135:14 | | |
| Wieland III, Charles - 2021.07.15 | 138:1-138:25 | | |
| Wieland III, Charles - 2021.07.15 | 140:6-140:24 | | |
| Wieland III, Charles - 2021.07.15 | 142:4-142:23 | | 142:25-143:14 | 104a, 602, 702, IIOC |
| Wieland III, Charles - 2021.07.15 | 144:11-146:2 | | |
| Wieland III, Charles - 2021.07.15 | 146:23-147:16 | | |
| Wieland III, Charles - 2021.07.15 | 150:16-151:6 | 402, 403, 602 | |
| Wieland III, Charles - 2021.07.15 | 151:8-151:17 | 402, 403 | |
| Wieland III, Charles - 2021.07.15 | 153:11-154:1 | | |
| Wieland III, Charles - 2021.07.15 | 158:1-158:5 | | |
| Wieland III, Charles - 2021.07.15 | 158:8-158:23 | | |
| Wieland III, Charles - 2021.07.15 | 159:10-159:23 | | |
| Wieland III, Charles - 2021.07.15 | 162:14-162:22 | 602, 611 | |
| Wieland III, Charles - 2021.07.15 | 163:7-164:16 | | |
| Wieland III, Charles - 2021.07.15 | 169:6-169:25 | 402 | |
| Wieland III, Charles - 2021.07.15 | 170:21-171:16 | | |
| Wieland III, Charles - 2021.07.15 | 178:15-179:5 | | |
| Wieland III, Charles - 2021.07.15 | 182:12-183:9 | | |
| Wieland III, Charles - 2021.07.15 | 199:7-199:11 | | |
| Wieland III, Charles - 2021.07.15 | 200:25-201:18 | | |
| Wieland III, Charles - 2021.07.15 | 202:13-202:25 | | |
| Wieland III, Charles - 2021.07.15 | 203:11-204:3 | | |
| Wieland III, Charles - 2021.07.15 | 207:7-207:17 | | |
| Wieland III, Charles - 2021.07.15 | 208:15-209:3 | | |
| Wieland III, Charles - 2021.07.15 | 210:10-211:15 | | |
| Wieland III, Charles - 2021.07.15 | 212:13-212:22 | | 212:23-215:15 | IIOC, 104a, 602, 702, LC, 401/402, 403 |
| Wieland III, Charles - 2021.07.15 | 215:22-216:5 | | |
| Wieland III, Charles - 2021.07.15 | 216:8-216:17 | | 216:18-217:4 | IIOC, 104a, 602, 702 |
| Wieland III, Charles - 2021.07.15 | 217:6-217:15 | | |
| Wieland III, Charles - 2021.07.15 | 219:15-220:3 | | 220:4-17 | IIOC, 104a, 602, 702 |
| Wieland III, Charles - 2021.07.15 | 220:19-223:24 | 402, 403, 602 (223:10-24) | |
| Wieland III, Charles - 2021.07.15 | 224:18-226:8 | | |
| Wieland III, Charles - 2021.07.15 | 226:13-226:20 | | |
| Wieland III, Charles - 2021.07.15 | 227:2-227:5 | | |
| Wieland III, Charles - 2021.07.15 | 230:14-230:25 | | |
| Wieland III, Charles - 2021.07.15 | 231:5-232:3 | | |
| Wieland III, Charles - 2021.07.15 | 233:2-234:6 | | |
| Wieland III, Charles - 2021.07.15 | 235:10-235:23 | | |
| Wieland III, Charles - 2021.07.15 | 251:24-253:3 | | |
| Wieland III, Charles - 2021.07.15 | 255:10-256:1 | | 254:12-255:8 | IIOC, NR, 104a, 602, 702, 401/402, 403 |
| | | | |

**Legend:**

106 - Objection under Federal Rule of Evidence 106: testimony relates to an incomplete writing or other recorded statement.

401 - Objection under Federal Rule of Evidence 401: evidence being solicited does not relate to merits of the case or another admissible purpose such as foundation.

402 - Objection under Federal Rule of Evidence 402: lack of relevance.

403 - Objection under Federal Rule of Evidence 403: the probative value of the evidence is outweighed by the prejudicial value of the evidence.

602 - Objection under Federal Rule of Evidence 602: foundation has not been laid, the witness lacks personal knowledge regarding the information solicited, or the subject matter is speculative.

611 - Objection under Federal Rule of Evidence 611: argumentative question, question assumes facts not in evidence, compound question, questions calls for speculation, and/or leading question.

701 - Objection under Federal Rule of Evidence 701: a fact or lay witness is being asked to speculate, offer an opinion, or offer a legal conclusion.

802 - Objection under Federal Rule of Evidence 802: the rule against hearsay.

IMP - Objection under Federal Rule of Civil Procedure 32: witness available.

* Wieland Depo Designation only: VideoShare objects to the submission of any excerpts from Mr. Wieland's deposition to the jury. Mr. Wieland's testimony is only relevant, if at all, to Defendants' claim of inequitable conduct, which will be tried to the Court.